Joe MORRISETTE, Annette Morrisette, Plaintiffs–Appellants,

v.

NOVASTAR HOME MORTGAGE, INC., et al., Defendants,

Transnation Title Insurance Company, Defendant–Appellee.

No. 08–10036
Non–Argument Calendar.

United States Court of Appeals, Eleventh Circuit.

July 3, 2008.

George R. Irvine, III, Stone, Granade & Crosby, PC, Daphne, AL, Earl Price Underwood, Jr., Fairhope, AL, Steven L. Nicholas, Cunningham, Bounds, et al. Kenneth J. Riemer, Mobile, AL, for Plaintiffs–Appellants.

John Robert Chiles, Burr & Forman, LLP, Birmingham, AL, Charles C. Simpson, III, Johnstone, Adams, Bailey, Gordon & Harris, Mobile, AL, for Defendant–Appellee.

Before BARKETT, MARCUS and WILSON, Circuit Judges.

PER CURIAM:

Joe and Annette Morrisette, appeal from the district court's order granting Transnation Title Insurance Company's motion to dismiss based on the Appellants' failure to state a claim under § 8 of the Real Estate Settlement Procedure Act (RESPA), codified at 12 U.S.C. § 2607.[1] The Appellants were charged a $221 fee for a title insurance policy issued by Transnation. Appellants allege that because the title insurance premium was only $161 under Alabama law, the remaining $50 "surcharge" constituted a fee for something "other than services actually performed" within the meaning of § 8(b) of RESPA. *See* 12 U.S.C. § 2607(b).

Appellants' claims that the $221 title insurance premium exceeded the maximum amount authorized by Alabama law are not actionable under RESPA. We have recently joined the Second, Third, Fourth, Seventh and Eight Circuits in holding that § 8(b) of RESPA "does not govern excessive fees because it is not a price control provision." *Friedman v. Market Street Mortgage Corp. (Friedman II)*, 520 F.3d 1289, 1296 (11th Cir.2008). We have rejected the notion that courts

**1.** We review *de novo* a "district court's grant of a motion to dismiss under Rule 12(b)(6) for failure to state a claim, accepting the allegations in the complaint as true and construing them in the light most favorable to the plaintiff." *Castro v. Sec'y of Homeland Security,* 472 F.3d 1334, 1336 (11th Cir.2006).

should break single fees into various "components" for evaluation, as Appellants would have us do here with the allegedly "earned" versus "unearned" portions of the fee. *Id.* at 1297. Moreover, we have held that "subsection 8(b) requires a plaintiff to allege that *no* services were rendered in exchange for a settlement fee." *Id.* at 1298 (emphasis added). Appellants merely claim that they were charged an inflated fee for a service that was indisputably provided by Transnation: the issuance of the title insurance policy.[2] Appellants' claims are barred by our prior precedent, and the district court rightly found that such claims are beyond the purview of RESPA.[3]

**AFFIRMED.**

---

**2.** Appellants allege that Transnation split the fee with Swafford Settlement Services but not with the lender. Appellents concede, however, that Swafford did perform a service by acting at Transation's agent and selling the policy on Transnation's behalf.

**3.** Appellants' argument that the Department of Housing and Urban Development's 2001 Statement of Policy is entitled to full *Chevron* deference is also barred by *Friedman II. Id.* at 1297 (declining to give *Chevron* deference to the SOP given the plain language of § 8(b)).